**Days Inn Montgomery**
**Balance Sheet**
For the Nine Months Ending September 30, 2013

**Cash**

| | | |
|---|---|---|
| Operating | $29,904.97 | |
| **Total Cash** | | **29,904.97** |

**Accounts Recievable**

**Inventory**

**Prepaid Expenses**

**Property, Plant, & Equipment**

| | | |
|---|---|---|
| Land | 222,402.00 | |
| Building | 1,597,251.00 | |
| Leasehold Improvements | 104,174.35 | |
| Furniture, Fixtures & Equip | 232,199.80 | |
| Accum Depr - Furn, Fix & Equip | (975,609.90) | |
| Equipment | 22,031.00 | |
| **Total Property, Plant & Equipment** | | **1,202,448.25** |

**Other Assets**

| | | |
|---|---|---|
| Accum. Amort | (34,280.66) | |
| Accum Amort - Organization | 61,094.25 | |
| Deferred Franchise Fees | 1,000.00 | |
| Deposits | 415.72 | |
| **Total Other Assets** | | **28,229.31** |

| | | |
|---|---|---|
| **Total Assets** | | **1,260,582.53** |

**Days Inn Montgomery**
*Balance Sheet*
For the Nine Months Ending September 30, 2013

## Liabilities & Partner's Equity

### Accounts Payable

### Taxes Payable & Accrued

| | | |
|---|---:|---:|
| Property Taxes | $8,812.65 | |
| **Total Taxes Payable & Accrued** | | **8,812.65** |

### Accrued Expenses

| | | |
|---|---:|---:|
| Accrued Interest | 190,917.56 | |
| Franchise Fees | 56,819.39 | |
| **Total Accrued Expenses** | | **247,736.95** |

| | |
|---|---:|
| **Total Current Liabilities** | **256,549.60** |

### Long Term Debt

| | | |
|---|---:|---:|
| Current Portion of Long Term Debt | 60,000.00 | |
| Member Loan Payable | 218,000.00 | |
| Notes Payable 4 | 30,000.00 | |
| Long Term Debt-Net of Current Portion | 1,292,697.67 | |
| **Total Long Term Liabilities** | | **1,600,697.67** |

| | |
|---|---:|
| **Total Liabilities** | **1,857,247.27** |

### Partner's Equity

| | | |
|---|---:|---:|
| Owner's Equity | (272,724.55) | |
| Retained Earnings | (254,422.97) | |
| Current Year Income | (69,517.22) | |
| **Total Partner's Equity** | | **(596,664.74)** |

| | |
|---|---:|
| **Total Liabilities & Partner's Equity** | **1,260,582.53** |

| System: | 10/10/2013 | 8:55:48 AM | | | | | | Page: | 1 |
| User Date: | 10/10/2013 | | | | | | | User ID: | PR |

# DETAILED TRIAL BALANCE FOR 2013
## Days Inn Montgomery
### General Ledger

| Ranges: | | From: | | To: | | Subtotal By: | No Subtotals | Include: | Posting Unit |
| Date: | | 9/1/2013 First | | 9/30/2013 Last | | Sorted By: | Account | | |
| Account: | 1010-00 | | | | | | | | |

**Account: 1010-00**  Description: Operating-  Beginning Balance: $802,426.82

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 9/10/2013 | 8,820 | PMCHK00000059 | Cash | 1268 | COOKS PEST CONTROl Computer Checks | | $3.14 |
| 9/10/2013 | 8,821 | PMCHK00000059 | Cash | 1269 | GRAINGER Computer Checks | | $133.22 |
| 9/10/2013 | 8,822 | PMCHK00000059 | Cash | 1270 | HD Supply Facilities Main Computer Checks | | $1,734.97 |
| 9/10/2013 | 8,823 | PMCHK00000059 | Cash | 1271 | JACKSON HOSPITALITY Computer Checks | | $4,500.00 |
| 9/10/2013 | 8,850 | PMPVY0000004 | Cash | 1268 | COOKS PEST CONTROl Void Historical Trx | $3.14 | |
| 9/18/2013 | 8,845 | PMCHK00000060 | Cash | 1272 | CITY OF MONTGOMERY Computer Checks | | $1,756.59 |
| 9/18/2013 | 8,846 | PMCHK00000060 | Cash | 1273 | JACKSON HOSPITALITY Computer Checks | | $75.00 |
| 9/18/2013 | 8,847 | PMCHK00000060 | Cash | 1274 | MONTGOMERY COUNT Computer Checks | | $60.00 |
| 9/18/2013 | 8,848 | PMCHK00000060 | Cash | 1275 | WYNDHAM HOTEL GRO Computer Checks | | $2,826.53 |
| 9/26/2013 | 8,855 | PMCHK00000061 | Cash | 1276 | Christian & Denaburg, PC Computer Checks | | $3,500.00 |
| 9/26/2013 | 8,856 | PMCHK00000061 | Cash | 1277 | TANNER GUIN CROWEl Computer Checks | | $22,777.11 |
| 9/30/2013 | 8,858 | PMCHK00000062 | Cash | 1278 | JACKSON HOSPITALITY Computer Checks | | $4,504.10 |
| 9/30/2013 | 8,859 | PMCHK00000062 | Cash | 1279 | TERMINIX Computer Checks | | $58.00 |
| 9/30/2013 | 8,865 | PMCHK00000063 | Cash | 1280 | CBRE, INC  VAL & ADV Computer Checks | | $2,284.10 |
| 9/30/2013 | 8,866 | PMCHK00000063 | Cash | 1281 | Christian & Denaburg, PC Computer Checks | | $2,500.00 |
| 9/30/2013 | 8,867 | PMCHK00000063 | Cash | 1282 | JACKSON HOSPITALITY Computer Checks | | $638.50 |
| 9/30/2013 | 8,868 | GLTRX0000231 | | | WIRE TRSF TO BB&T BANK | | $725,000.00 |
| 9/30/2013 | 8,869 | GLTRX0000231 | | | CREDIT CARD COMMISSIOI | | $42,850 |
| 9/30/2013 | 8,870 | GLTRX0000231 | | | CC COMM | $428.90 | |
| 9/30/2013 | 8,870 | GLTRX0000231 | | | CC COMM | | $406.30 |
| 9/30/2013 | 8,871 | GLTRX0000231 | | | CC COMM | | $88.83 |
| 9/30/2013 | 8,872 | GLTRX0000231 | | | SALES AND LODGING AUGI | | $88.90 |
| 9/30/2013 | 8,872 | GLTRX0000231 | | | BANK FEE | | |
| 9/30/2013 | 8,873 | GLTRX0000231 | | | UTILITY DEPOSITS | $1,094.09 | |
| 9/30/2013 | 8,873 | GLTRX0000231 | | | UTILITY DEPOSITS | $691.15 | |
| 9/30/2013 | 8,873 | GLTRX0000231 | | | UTILITY DEPOSITS | $415.26 | |

| | | | **Account: 1010-00** | | **Totals:** | $2,630.54 | $775,152.19 |
| | | | | Net Change | ($772,521.65) | Ending Balance | $29,904.97 |

**Account: 1210-00**  Description: City Ledger-  Beginning Balance: $1,349.16

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 9/30/2013 | 8,864 | GLTRX0000230 | WYNDHAM REWARDS AR | | CLOSING RECEIVABLES | | $621.76 |
| 9/30/2013 | 8,864 | GLTRX0000230 | TK ELECTRIC AR | | CLOSING RECEIVABLES | | $669.70 |
| 9/30/2013 | 8,864 | GLTRX0000230 | NEW WORLD TRV AR | | CLOSING RECEIVABLES | | $57.70 |

| | | | **Account: 1210-00** | | **Totals:** | $0.00 | $1,349.16 |
| | | | | Net Change | ($1,349.16) | Ending Balance | $0.00 |

**Account: 1215-00**  Description: Guest Ledger-  Beginning Balance: ($814.63)

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 9/30/2013 | 8,864 | GLTRX0000230 | TK ELECTRIC AR | | CLOSING RECEIVABLES | $686.00 | |
| 9/30/2013 | 8,864 | GLTRX0000230 | NEW WORLD TRV AR | | CLOSING RECEIVABLES | $57.70 | |
| 9/30/2013 | 8,864 | GLTRX0000230 | | | CLOSING RECEIVABLES | $90.93 | |
| 9/30/2013 | 8,878 | GLTRX0000232 | | | CLOSING ADJ | $813.63 | |
| 9/30/2013 | 8,878 | GLTRX0000232 | | | CLOSING ADJ | | $686.00 |
| 9/30/2013 | 8,878 | GLTRX0000232 | | | CLOSING ADJ | | $57.70 |
| 9/30/2013 | 8,878 | GLTRX0000232 | | | CLOSING ADJ | | $90.93 |
| 9/30/2013 | 8,879 | GLTRX0000232 | | | GL ADJ | $1.00 | |

| | | | **Account: 1215-00** | | **Totals:** | $1,629.26 | $814.63 |
| | | | | Net Change | $814.63 | Ending Balance | $0.00 |

System: 10/10/2013    8:56:48 AM
User Date: 10/10/2013

Page: 2
User ID: PR

# DETAILED TRIAL BALANCE FOR 2013
## Days Inn Montgomery

---

**Account:** 1600-00    **Description:** Land-    **Beginning Balance:** $222,402.00

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

**Account: 1600-00    Totals:**    Net Change $0.00    Ending Balance $222,402.00    Debit $0.00    Credit $0.00

---

**Account:** 1610-00    **Description:** Building-    **Beginning Balance:** $1,597,251.00

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

**Account: 1610-00    Totals:**    Net Change $0.00    Ending Balance $1,597,251.00    Debit $0.00    Credit $0.00

---

**Account:** 1620-00    **Description:** Leasehold Improvements-    **Beginning Balance:** $104,174.35

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

**Account: 1620-00    Totals:**    Net Change $0.00    Ending Balance $104,174.35    Debit $0.00    Credit $0.00

---

**Account:** 1630-00    **Description:** Furniture, Fixtures & Equip-    **Beginning Balance:** $232,199.80

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

**Account: 1630-00    Totals:**    Net Change $0.00    Ending Balance $232,199.80    Debit $0.00    Credit $0.00

---

**Account:** 1635-00    **Description:** Accum Depr - Furn, Fix & Equip-    **Beginning Balance:** ($975,609.90)

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

**Account: 1635-00    Totals:**    Net Change $0.00    Ending Balance ($975,609.90)    Debit $0.00    Credit $0.00

---

**Account:** 1640-00    **Description:** Equipment-    **Beginning Balance:** $22,031.00

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

**Account: 1640-00    Totals:**    Net Change $0.00    Ending Balance $22,031.00    Debit $0.00    Credit $0.00

---

**Account:** 1785-00    **Description:** Accum. Amort-Org Expense–SBA    **Beginning Balance:** ($34,280.66)

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

**Account: 1785-00    Totals:**    Net Change $0.00    Ending Balance ($34,280.66)    Debit $0.00    Credit $0.00

---

**Account:** 1790-00    **Description:** Organizational Expense    **Beginning Balance:** $61,094.25

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

**Account: 1790-00    Totals:**    Net Change $0.00    Ending Balance $61,094.25    Debit $0.00    Credit $0.00

Case 2:13-00688-WEF-TFM   Document 79...13   Filed 10/...13   Page 5 of 26

System: 10/10/2013   8:55:48 AM
User Date: 10/10/2013

# DETAILED TRIAL BALANCE FOR 2013
## Days Inn Montgomery

Page: 3
User ID: PR

---

**Account:** 1810-00   **Description:** Deferred Franchise Fees-   **Beginning Balance:** $1,000.00

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|
| | | | | | *No transactions for this account* | | |

Net Change $0.00

**Account:** 1810-00   **Totals:**   Debit $0.00   Credit   **Ending Balance** $1,000.00

---

**Account:** 1840-00   **Description:** Deposits-   **Beginning Balance:** $4,251.42

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 9/20/2013 | 8,873 | GLTRX0000231 | | | UTILITY DEPOSITS | | $1,094.09 |
| 9/20/2013 | 8,873 | GLTRX0000231 | | | UTILITY DEPOSITS | | $69.25 |
| 9/20/2013 | 8,873 | GLTRX0000231 | | | UTILITY DEPOSITS | | $415.28 |
| 9/20/2013 | 8,874 | GLTRX0000232 | | | REVERSE UTILITY DEPOS | $1,094.09 | |
| 9/20/2013 | 8,874 | GLTRX0000232 | | | REVERSE UTILITY DEPOS | $415.28 | |
| 9/20/2013 | 8,874 | GLTRX0000232 | | | REVERSE UTILITY DEPOS | $3,144.55 | |
| 9/20/2013 | 8,875 | GLTRX0000232 | | | POWER UTILITY DEP ADJ | | $3,144.55 |
| 9/20/2013 | 8,876 | GLTRX0000232 | | | UTILITY DEP ADJ | | $3,144.55 |

Net Change ($3,835.70)

**Account:** 1840-00   **Totals:**   Debit $4,653.90   Credit $8,484.40   **Ending Balance** $415.72

---

**Account:** 2000-00   **Description:** Accounts Payable Trade-   **Beginning Balance:** ($9,825.75)

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 9/10/2013 | 8,820 | PMCHK0000059 | Accounts Payable | 1268 | COOKS PEST CONTROL  Computer Checks | $3.14 | |
| 9/10/2013 | 8,821 | PMCHK0000059 | Accounts Payable | 1269 | GRAINGER  Computer Checks | $18.22 | |
| 9/10/2013 | 8,822 | PMCHK0000059 | Accounts Payable | 1270 | HD Supply Facilities Main  Computer Checks | $1,733.97 | |
| 9/10/2013 | 8,823 | PMCHK0000059 | Accounts Payable | 1271 | JACKSON HOSPITALITY  Computer Checks | $4,500.00 | |
| 9/10/2013 | 8,850 | PMVPV00000004 | Accounts Payable | 1288 | COOKS PEST CONTROL  Void Historical Trx | | $3.14 |
| 9/10/2013 | 8,851 | PMVR0000006 | Accounts Payable | 73113 | COOKS PEST CONTROL  Void Open Trx | $3.14 | |
| 9/18/2013 | 8,842 | PMTRX0000088 | Accounts Payable | AUG 2013 | MONTGOMERY COUNT  Payables Trx Entry | | $809.00 |
| 9/18/2013 | 8,843 | PMTRX0000088 | Accounts Payable | AUG 2013 | CITY OF MONTGOMERY  Payables Trx Entry | | $1,755.19 |
| 9/18/2013 | 8,844 | PMTRX0000088 | Accounts Payable | AUG 2013 USE T: | CITY OF MONTGOMERY  Payables Trx Entry | | $10.40 |
| 9/18/2013 | 8,845 | PMCHK0000060 | Accounts Payable | 1272 | CITY OF MONTGOMERY  Computer Checks | $1,765.59 | |
| 9/18/2013 | 8,846 | PMCHK0000060 | Accounts Payable | 1273 | JACKSON HOSPITALITY  Computer Checks | $750.00 | |
| 9/18/2013 | 8,847 | PMCHK0000060 | Accounts Payable | 1274 | MONTGOMERY COUNT  Computer Checks | $609.00 | |
| 9/18/2013 | 8,848 | PMCHK0000060 | Accounts Payable | 1275 | WYNDHAM HOTEL GRO  Computer Checks | $2,820.42 | |
| 9/24/2013 | 8,849 | PMTRX0000089 | Accounts Payable | 327882574 | TERMINIX  Payables Trx Entry | | $58.00 |
| 9/26/2013 | 8,852 | PMTRX0000090 | Accounts Payable | 2013 RETURN PF | Christian & Denaburg, PC  Payables Trx Entry | | $2,500.00 |
| 9/26/2013 | 8,853 | PMTRX0000090 | Accounts Payable | 14551 | Christian & Denaburg, PC  Payables Trx Entry | | $3,500.00 |
| 9/26/2013 | 8,854 | PMTRX0000090 | Accounts Payable | 88461 | TANNER GUIN CROWE!  Payables Trx Entry | | $22,776.42 |
| 9/26/2013 | 8,855 | PMCHK0000061 | Accounts Payable | 1276 | Christian & Denaburg, PC  Computer Checks | $3,500.00 | |
| 9/26/2013 | 8,856 | PMCHK0000061 | Accounts Payable | 1277 | TANNER GUIN CROWE!  Computer Checks | $22,776.42 | |
| 9/26/2013 | 8,863 | PMVR0000007 | Accounts Payable | 2013 RETURN PF | Christian & Denaburg, PC  Void Open Trx | $2,500.00 | |
| 9/30/2013 | 8,857 | PMTRX0000091 | Accounts Payable | SEPT 2013 MGM | JACKSON HOSPITALITY  JHS | | $4,500.00 |
| 9/30/2013 | 8,858 | PMCHK0000062 | Accounts Payable | 1278 | JACKSON HOSPITALITY  Computer Checks | $4,500.00 | |
| 9/30/2013 | 8,859 | PMCHK0000062 | Accounts Payable | 1279 | TERMINIX  Computer Checks | $58.00 | |
| 9/30/2013 | 8,860 | PMTRX0000092 | Accounts Payable | LIBERTY MUTUA | JHS | | $638.00 |
| 9/30/2013 | 8,861 | PMTRX0000092 | Accounts Payable | 14619 | CHRISTIAN DENABURG | | $2,500.00 |
| 9/30/2013 | 8,862 | PMTRX0000092 | Accounts Payable | 4134-AT132673 | CBRE INC | | $2,264.00 |
| 9/30/2013 | 8,865 | PMCHK0000063 | Accounts Payable | 1280 | CBRE, INC VAL & ADV  Computer Checks | $2,264.00 | |
| 9/30/2013 | 8,866 | PMCHK0000063 | Accounts Payable | 1281 | Christian & Denaburg, PC  Computer Checks | $2,500.00 | |
| 9/30/2013 | 8,867 | PMCHK0000063 | Accounts Payable | 1282 | JACKSON HOSPITALITY  Computer Checks | $636.00 | |

Net Change $9,825.75

**Account:** 2000-00   **Totals:**   Debit $50,937.90   Credit $41,112.15   **Ending Balance** $0.00

---

**Account:** 2020-00   **Description:** Current Portion of Long Term Debt   **Beginning Balance:** ($60,000.00)

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

# DETAILED TRIAL BALANCE FOR 2013
## Days Inn Montgomery

**Account: 2020-00**
*No transactions for this account*

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Description: Member Loan Payable | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|---|

Beginning Balance: ($218,000.00)

| | Net Change | Ending Balance |
|---|---|---|
| Totals: | $0.00 | ($60,000.00) |

$0.00

**Account: 2022-00**
*No transactions for this account*

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Description: Notes Payable 4- | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|---|

Beginning Balance: ($30,000.00)

| | Net Change | Ending Balance |
|---|---|---|
| Totals: | $0.00 | ($218,000.00) |

$0.00

**Account: 2026-00**
*No transactions for this account*

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Description: Long Term Debt-Net of Current Portion | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|---|

Beginning Balance: ($1,292,697.67)

| | Net Change | Ending Balance |
|---|---|---|
| Totals: | $0.00 | ($30,000.00) |

$0.00

**Account: 2040-00**
*No transactions for this account*

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Description: Lodging Tax- | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| 9/18/2013 | 8,842 | PMTRX00000088 | Purchases | | MONTGOMERY COUNT | MONTGOMERY COUNTY CI | $609.00 | |
| 9/18/2013 | 8,843 | PMTRX00000088 | Purchases | | CITY OF MONTGOMERY | CITY OF MONTGOMERY | $1,755.19 | |
| 9/18/2013 | 8,844 | PMTRX00000088 | Purchases | | CITY OF MONTGOMERY | CITY OF MONTGOMERY | $10.40 | |
| 9/30/2013 | 8,871 | GLTRX00000231 | | | | SALES AND LODGING AUG | $851.83 | |
| 9/30/2013 | 8,880 | GLTRX00000233 | | | | LODGING TAX ADJ | $269.02 | |

Beginning Balance: ($3,495.44)

| | Net Change | Ending Balance |
|---|---|---|
| Totals: | $3,495.44 | ($1,292,697.67) |

$3,495.44

**Account: 2350-00**
*No transactions for this account*

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Description: Property Taxes- | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|---|

Beginning Balance: ($8,812.65)

| | Net Change | Ending Balance |
|---|---|---|
| Totals: | $3,495.44 | $0.00 |

$0.00

**Account: 2390-00**
*No transactions for this account*

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Description: Accrued Interest- | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|---|

Beginning Balance: ($190,917.56)

| | Net Change | Ending Balance |
|---|---|---|
| Totals: | $0.00 | ($8,812.65) |

$0.00

**Account: 2605-00**
*No transactions for this account*

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Description: Franchise Fees- | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|---|

Beginning Balance: ($56,819.39)

| | Net Change | Ending Balance |
|---|---|---|
| Totals: | $0.00 | ($190,917.56) |

$0.00

**Account: 2840-00**
*No transactions for this account*

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Description: | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|---|

| | Net Change | Ending Balance |
|---|---|---|
| Totals: | $0.00 | ($56,819.39) |

$0.00

System: 10/10/2013  8:55:48 AM
User Date: 10/10/2013

Page: 5
User ID: PR

# DETAILED TRIAL BALANCE FOR 2013
## Days Inn Montgomery

**Account: 2660-00**  Description: Other-  **Beginning Balance:** ($40.41)

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 9/1/2013 | 8,840 | GLREV0000217 | | | ALA POWER AUG | $3,059.27 | |
| 9/30/2013 | 8,874 | GLTRX0000232 | | | REVERSE UTILITY DEPOS | | $1,094.09 |
| 9/30/2013 | 8,874 | GLTRX0000232 | | | REVERSE UTILITY DEPOS | | $415.26 |
| 9/30/2013 | 8,874 | GLTRX0000232 | | | REVERSE UTILITY DEPOS | | $3,059.27 |
| 9/30/2013 | 8,875 | GLTRX0000232 | | | POWER UTILITY DEP ADJ | $3,059.27 | |
| 9/30/2013 | 8,876 | GLTRX0000232 | | | UTILITY DEP ADJ | $3,059.27 | |
| 9/30/2013 | 8,877 | GLTRX0000232 | | | AUGUST POWER BILL | | $3,059.27 |
| 9/30/2013 | 8,878 | GLTRX0000232 | | | CLOSING ADJ | | $818.43 |
| 9/30/2013 | 8,878 | GLTRX0000232 | | | CLOSING ADJ | | $696.68 |

Ending Balance $0.00
**Account: 2660-00 Totals:**  Net Change $40.41  Debit $9,177.81  Credit $9,137.40

---

**Account: 2810-00**  Description: Owner's Equity-  **Beginning Balance:** $272,724.55

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

Ending Balance $272,724.55
**Account: 2810-00 Totals:**  Net Change $0.00  Debit $0.00  Credit $272,724.55

---

**Account: 2850-00**  Description: Retained Earnings-  **Beginning Balance:** $254,422.97

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

Ending Balance $254,422.97
**Account: 2850-00 Totals:**  Net Change $0.00  Debit $0.00  Credit $254,422.97

---

**Account: 3000-10**  Description: Room Revenue-Rooms  **Beginning Balance:** ($257,041.25)

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

Ending Balance ($257,041.25)
**Account: 3000-10 Totals:**  Net Change $0.00  Debit $0.00  Credit $0.00

---

**Account: 3005-10**  Description: Room - Tax Exempt( Permanent)-Rooms  **Beginning Balance:** ($624.00)

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

Ending Balance ($624.00)
**Account: 3005-10 Totals:**  Net Change $0.00  Debit $0.00  Credit $0.00

---

**Account: 3055-50**  Description: Vending Commissions-Rental & Other Income  **Beginning Balance:** ($38.79)

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

Ending Balance ($38.79)
**Account: 3055-50 Totals:**  Net Change $0.00  Debit $0.00  Credit $0.00

---

**Account: 3070-50**  Description: Miscellaneous-Rental & Other Income  **Beginning Balance:** ($805,250.39)

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 9/30/2013 | 8,868 | GLTRX0000231 | | | WIRE TRSF TO BB&T BANK | $725,000.00 | |

Ending Balance ($80,250.39)
**Account: 3070-50 Totals:**  Net Change $725,000.00  Debit $725,000.00  Credit $0.00

System:
User Date: 10/10/2013
10/10/2013
8:55:48 AM

## DETAILED TRIAL BALANCE FOR 2013
### Days Inn Montgomery

Page: 6
User ID: PR

**Account: 3105-50**    Description: Guest Laundry-Rental & Other Income    Beginning Balance: ($387.73)

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

Account: 3105-50   Net Change $0.00   Ending Balance ($387.73)

**Totals:**   $0.00 Debit   ($387.73) Credit

**Account: 3125-50**    Description: Sales Tax Commissions-Rental & Other Income    Beginning Balance: ($294.03)

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

Account: 3125-50   Net Change $0.00   Ending Balance ($294.03)

**Totals:**   $0.00 Debit   ($294.03) Credit

**Account: 4105-50**    Description: Guest Laundry-Rental & Other Income    Beginning Balance: $215.42

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

Account: 4105-50   Net Change $0.00   Ending Balance $215.42

**Totals:**   $215.42 Debit   $0.00 Credit

**Account: 5010-10**    Description: Administrative-Rooms    Beginning Balance: $631.56

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

Account: 5010-10   Net Change $0.00   Ending Balance $631.56

**Totals:**   $631.56 Debit   $0.00 Credit

**Account: 5010-60**    Description: Administrative-Administration    Beginning Balance: $22,486.01

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

Account: 5010-60   Net Change $0.00   Ending Balance $22,486.01

**Totals:**   $22,486.01 Debit   $0.00 Credit

**Account: 5010-75**    Description: Administrative-Plant Operations & Maintenance    Beginning Balance: $295.95

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

Account: 5010-75   Net Change $0.00   Ending Balance $295.95

**Totals:**   $295.95 Debit   $0.00 Credit

**Account: 5020-10**    Description: Front Desk-Rooms    Beginning Balance: $29,196.74

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

Account: 5020-10   Net Change $0.00   Ending Balance $29,196.74

**Totals:**   $29,196.74 Debit   $0.00 Credit

**Account: 5030-10**    Description: Housekeeping-Rooms    Beginning Balance: $34,606.49

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

Account: 5030-10   Net Change $0.00   Ending Balance $34,606.49

**Totals:**   $34,606.49 Debit   $0.00 Credit

System: 10/10/2013   8:55:48 AM
User Date: 10/10/2013

**DETAILED TRIAL BALANCE FOR 2013**
Days Inn Montgomery

Page: 7
User ID: PR

---

**Account: 5160-10**  Description: Other Payroll Taxes-Rooms   Beginning Balance: $7,110.69

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

| Account: 5160-10 | | | Net Change | | | Debit | Credit |
|---|---|---|---|---|---|---|---|
| | | | $0.00 | | | $0.00 | $0.00 |

Totals:   Ending Balance $7,110.69

---

**Account: 5160-60**  Description: Other Payroll Taxes-Administration   Beginning Balance: $2,347.97

*No transactions for this account*

| Account: 5160-60 | Net Change $0.00 | Debit $0.00 | Credit $0.00 |
|---|---|---|---|

Totals:   Ending Balance $2,347.97

---

**Account: 5160-75**  Description: Other Payroll Taxes-Plant Operations & Maintenance   Beginning Balance: $13.77

*No transactions for this account*

| Account: 5160-75 | Net Change $0.00 | Debit $0.00 | Credit $0.00 |
|---|---|---|---|

Totals:   Ending Balance $13.77

---

**Account: 5410-10**  Description: Workerman's Compensation Ins-Rooms   Beginning Balance: $1,422.00

*No transactions for this account*

| Account: 5410-10 | Net Change $0.00 | Debit $0.00 | Credit $0.00 |
|---|---|---|---|

Totals:   Ending Balance $1,422.00

---

**Account: 6050-60**  Description: Bank Charges-Administration   Beginning Balance: $33.00

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 9/30/2013 | 8,872 | GLTRX00000231 | | | BANK FEE | $30.00 | |

| Account: 6050-60 | Net Change $30.00 | Debit $30.00 | Credit $0.00 |
|---|---|---|---|

Totals:   Ending Balance $63.00

---

**Account: 6070-75**  Description: Building Supplies-Plant Operations & Maintenance   Beginning Balance: $152.52

*No transactions for this account*

| Account: 6070-75 | Net Change $0.00 | Debit $0.00 | Credit $0.00 |
|---|---|---|---|

Totals:   Ending Balance $152.52

---

**Account: 6080-10**  Description: Cable Television-Rooms   Beginning Balance: $4,050.42

*No transactions for this account*

| Account: 6080-10 | Net Change $0.00 | Debit $0.00 | Credit $0.00 |
|---|---|---|---|

Totals:   Ending Balance $4,050.42

---

**Account: 6090-60**  Description: Cashier's Over (Short)-Administration   Beginning Balance: $354.87

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 9/30/2013 | 8,874 | GLTRX00000232 | | | REVERSE UTILITY DEPOS | | $86.28 |
| 9/30/2013 | 8,875 | GLTRX00000232 | | | POWER UTILITY DEP ADJ | $85.28 | |
| 9/30/2013 | 8,876 | GLTRX00000232 | | | UTILITY DEP ADJ | $85.28 | |
| 9/30/2013 | 8,880 | GLTRX00000233 | | | LODGING TAX ADJ | | $269.02 |

System: 10/10/2013   8:55:48 AM
User Date: 10/10/2013

# DETAILED TRIAL BALANCE FOR 2013
## Days Inn Montgomery

Page: 8
User ID: PR

---

**Account: 6090-60**

| | | Net Change | Ending Balance | |
|---|---|---|---|---|
| Totals: | | ($183.74) | $171.13 | $354.30 |

**Account: 6110-10   Description: CLeaning Supplies-Rooms**

Beginning Balance: $5,719.07

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|
| | | | | | | $170.56 | $0.00 |

*No transactions for this account*

**Account: 6110-10**

| | Net Change | Ending Balance | |
|---|---|---|---|
| Totals: | $0.00 | $5,719.07 | $0.00 |

**Account: 6170-10   Description: Complimentary Breakfast-Rooms**

Beginning Balance: $9,977.48

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|
| | | | | | | $0.00 | $9,977.48 |

*No transactions for this account*

**Account: 6170-10**

| | Net Change | Ending Balance | |
|---|---|---|---|
| Totals: | $0.00 | $9,977.48 | $0.00 |

**Account: 6180-75   Description: Contract Services-Plant Operations & Maintenance**

Beginning Balance: $1,563.07

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|
| | | | | | | $0.00 | $1,563.07 |

*No transactions for this account*

**Account: 6180-75**

| | Net Change | Ending Balance | |
|---|---|---|---|
| Totals: | $0.00 | $1,563.07 | $0.00 |

**Account: 6200-60   Description: Credit Card Commissions-Administration**

Beginning Balance: $5,733.15

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 9/30/2013 | 8,869 | GLTRX00000231 | | | CREDIT CARD COMMISSION | | $426.90 |
| 9/30/2013 | 8,870 | GLTRX00000231 | | | CC COMM | | |
| 9/30/2013 | 8,870 | GLTRX00000231 | | | CC COMM | $408.90 | |

**Account: 6200-60**

| | Net Change | Ending Balance | |
|---|---|---|---|
| Totals: | $408.90 | $6,142.05 | $835.80 |

**Account: 6230-90   Description: Depreciation-Capital Expense Dept.**

Beginning Balance: $56,440.00

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|
| | | | | | | $0.00 | $56,440.00 |

*No transactions for this account*

**Account: 6230-90**

| | Net Change | Ending Balance | |
|---|---|---|---|
| Totals: | $0.00 | $56,440.00 | $0.00 |

**Account: 6280-60   Description: Dues and Subscriptions-Administration**

Beginning Balance: $200.00

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|
| | | | | | | $0.00 | $200.00 |

*No transactions for this account*

**Account: 6280-60**

| | Net Change | Ending Balance | |
|---|---|---|---|
| Totals: | $0.00 | $200.00 | $0.00 |

**Account: 6290-75   Description: Electrical & Mechanical E-Plant Operations & Maint**

Beginning Balance: $361.26

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|
| | | | | | | $0.00 | $361.26 |

*No transactions for this account*

**Account: 6290-75**

| | Net Change | Ending Balance | |
|---|---|---|---|
| Totals: | $0.00 | $361.26 | $0.00 |

**Account: 6300-80   Description: Electricity-Utility Dept.**

Beginning Balance: $17,928.34

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

System: 10/10/2013 8:56:48 AM
User Date: 10/10/2013

# DETAILED TRIAL BALANCE FOR 2013
## Days Inn Montgomery

Page: 9
User ID: PR

**Account: 6300-80**

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|
| | | | | | Beginning Balance: | | |
| 9/30/2013 | 8,877 | GLTRX00000232 | | | AUGUST POWER BILL | $3,059.27 | |
| 9/30/2013 | 8,881 | GLTRX00000234 | | | AUGUST POWER BILL | | $3,059.27 |
| | | | | | Net Change | $0.00 | |
| | | | | | Ending Balance | $17,928.34 | |
| | | **Totals:** | | | | $3,059.27 | $3,059.27 |

**Account: 6340-40**
Description: Equipment Rental-Telecommunications
Beginning Balance: $4,773.46

*No transactions for this account*

| | | | | | Net Change | $0.00 | |
| | | | | | Ending Balance | $4,773.46 | |
| | | **Totals:** | | | | $0.00 | $0.00 |

**Account: 6350-75**
Description: Extermination-Plant Operations & Maintenance
Beginning Balance: $811.23

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 9/10/2013 | 8,851 | PMVR00000006 | Purchases | 73113 | COOKS PEST CONTROl Void Open Trx | $58.00 | |
| 9/24/2013 | 8,849 | PMTRX00000099 | Purchases | 327882574 | TERMINIX Payables Trx Entry | | $58.00 |
| | | | | | Net Change | $54.86 | |
| | | | | | Ending Balance | $866.09 | |
| | | **Totals:** | | | | $58.00 | $58.00 |

**Account: 6370-75**
Description: Fire Protection-Plant Operations & Maintenance
Beginning Balance: $77.00

*No transactions for this account*

| | | | | | Net Change | $0.00 | |
| | | | | | Ending Balance | $77.00 | |
| | | **Totals:** | | | | $0.00 | $0.00 |

**Account: 6390-70**
Description: Franchise Advertising Fees-Marketing
Beginning Balance: $1,188.66

*No transactions for this account*

| | | | | | Net Change | $0.00 | |
| | | | | | Ending Balance | $1,188.66 | |
| | | **Totals:** | | | | $0.00 | $0.00 |

**Account: 6400-60**
Description: Franchise Fee-Administration
Beginning Balance: $17,297.01

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 9/1/2013 | 8,840 | GLREV00000217 | | | ALA POWER AUG | | |
| 9/30/2013 | 8,864 | GLTRX00000230 | WYNDHAM REWARDS AR | | CLOSING RECEIVABLES | $625.46 | |
| 9/30/2013 | 8,864 | GLTRX00000230 | | | CLOSING RECEIVABLES | $3,059.27 | |
| 9/30/2013 | 8,881 | GLTRX00000234 | | | AUGUST POWER BILL | $3,059.27 | |
| | | | | | Net Change | $534.53 | |
| | | | | | Ending Balance | $17,831.54 | |
| | | **Totals:** | | | | $3,684.73 | $3,684.73 |

**Account: 6450-10**
Description: Furnishings-Rooms
Beginning Balance: $1,943.79

*No transactions for this account*

| | | | | | Net Change | $0.00 | |
| | | | | | Ending Balance | $1,943.79 | |
| | | **Totals:** | | | | $0.00 | $0.00 |

**Account: 6470-80**
Description: Gas/Oil-Utility Dept.
Beginning Balance: $4,429.27

*No transactions for this account*

| | | | | | Net Change | $0.00 | |
| | | | | | Ending Balance | $4,429.27 | |
| | | **Totals:** | | | | $0.00 | $0.00 |

System: 10/10/2013  8:56:48 AM

User Date: 10/10/2013

**DETAILED TRIAL BALANCE FOR 2013**
Days Inn Montgomery

Page: 10
User ID: PR

---

**Account: 6490-75**  Description: Grounds & Landscaping-Plant Operations & Maintenan

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | | | |
|---|---|---|---|---|---|---|---|---|

*No transactions for this account*

Beginning Balance: $3,598.80

| **Account: 6490-75** | | | | | | Debit | Credit |
|---|---|---|---|---|---|---|---|
| Totals: | | | | Net Change $0.00 | | $0.00 | $3,598.80 |

Ending Balance $3,598.80

---

**Account: 6520-10**  Description: Guest Supplies-Rooms

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | | | |
|---|---|---|---|---|---|---|---|---|

*No transactions for this account*

Beginning Balance: $5,735.30

| **Account: 6520-10** | | | | | | Debit | Credit |
|---|---|---|---|---|---|---|---|
| Totals: | | | | Net Change $0.00 | | $0.00 | $5,735.30 |

Ending Balance $5,735.30

---

**Account: 6550-75**  Description: Heating Vent & Air Condit-Plant Operations & Maint

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | | | |
|---|---|---|---|---|---|---|---|---|

*No transactions for this account*

Beginning Balance: $85.00

| **Account: 6550-75** | | | | | | Debit | Credit |
|---|---|---|---|---|---|---|---|
| Totals: | | | | Net Change $0.00 | | $0.00 | $85.00 |

Ending Balance $85.00

---

**Account: 6590-90**  Description: Insurance-Capital Expense Dept.

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | | | |
|---|---|---|---|---|---|---|---|---|
| 9/20/2013 | 8,860 | PMTRX00000092 | Purchases | LIBERTY MUTUA JACKSON HOSPITALITY JHS | | $638.00 | |

Beginning Balance: $5,858.62

| **Account: 6590-90** | | | | | | Debit | Credit |
|---|---|---|---|---|---|---|---|
| Totals: | | | | Net Change $636.00 | | $636.00 | $0.00 |

Ending Balance $6,494.62

---

**Account: 6660-75**  Description: Laundry Equipment-Plant Operations & Maintenance

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | | | |
|---|---|---|---|---|---|---|---|---|

*No transactions for this account*

Beginning Balance: $2,097.05

| **Account: 6660-75** | | | | | | Debit | Credit |
|---|---|---|---|---|---|---|---|
| Totals: | | | | Net Change $0.00 | | $0.00 | $2,097.05 |

Ending Balance $2,097.05

---

**Account: 6665-10**  Description: Laundry Supplies-Rooms

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | | | |
|---|---|---|---|---|---|---|---|---|

*No transactions for this account*

Beginning Balance: $2,902.96

| **Account: 6665-10** | | | | | | Debit | Credit |
|---|---|---|---|---|---|---|---|
| Totals: | | | | Net Change $0.00 | | $0.00 | $2,902.96 |

Ending Balance $2,902.96

---

**Account: 6680-60**  Description: Licenses-Administration

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | | | |
|---|---|---|---|---|---|---|---|---|

*No transactions for this account*

Beginning Balance: $667.91

| **Account: 6680-60** | | | | | | Debit | Credit |
|---|---|---|---|---|---|---|---|
| Totals: | | | | Net Change $0.00 | | $0.00 | $667.91 |

Ending Balance $667.91

---

**Account: 6700-75**  Description: Light Bulbs-Plant Operations & Maintenance

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | | | |
|---|---|---|---|---|---|---|---|---|

*No transactions for this account*

Beginning Balance: $382.22

| **Account: 6700-75** | | | | | | Debit | Credit |
|---|---|---|---|---|---|---|---|
| Totals: | | | | Net Change $0.00 | | $0.00 | $382.22 |

Ending Balance $382.22

System: 10/10/2013   8:55:48 AM
User Date: 10/10/2013

**DETAILED TRIAL BALANCE FOR 2013**
Days Inn Montgomery

Page: 11
User ID: PR

---

**Account:** 6710-10   **Description:** Linen-Rooms   **Beginning Balance:** $5,112.78

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

Net Change $0.00   Debit $0.00   Credit $0.00
Ending Balance $5,112.78

*No transactions for this account*

**Account:** 6710-10   **Totals:** $0.00 Debit   $0.00 Credit

---

**Account:** 6710-75   **Description:** Linen-Plant Operations & Maintenance   **Beginning Balance:** $267.97

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

Net Change $0.00   Debit $0.00   Credit $0.00
Ending Balance $267.97

*No transactions for this account*

**Account:** 6710-75   **Totals:** $0.00 Debit   $0.00 Credit

---

**Account:** 6720-75   **Description:** Lock & Keys-Plant Operations & Maintenance   **Beginning Balance:** $947.86

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

Net Change $0.00   Debit $0.00   Credit $0.00
Ending Balance $947.86

*No transactions for this account*

**Account:** 6720-75   **Totals:** $0.00 Debit   $0.00 Credit

---

**Account:** 6740-85   **Description:** Management Fees-Management Fees   **Beginning Balance:** $36,000.00

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 9/20/2013 | 8,857 | PMTRX00000091 | Purchases | | SEPT 2013 MGMT JACKSON HOSPITALITY JHS | $4,500.00 | |

Net Change $4,500.00   Debit $4,500.00   Credit
Ending Balance $40,500.00

**Account:** 6740-85   **Totals:** $4,500.00 Debit   $0.00 Credit

---

**Account:** 6760-70   **Description:** Media-Marketing   **Beginning Balance:** $1,881.00

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

Net Change $0.00   Debit $0.00   Credit $0.00
Ending Balance $1,881.00

*No transactions for this account*

**Account:** 6760-70   **Totals:** $0.00 Debit   $0.00 Credit

---

**Account:** 6820-10   **Description:** Office Expense-Rooms   **Beginning Balance:** $334.27

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

Net Change $0.00   Debit $0.00   Credit $0.00
Ending Balance $334.27

*No transactions for this account*

**Account:** 6820-10   **Totals:** $0.00 Debit   $0.00 Credit

---

**Account:** 6820-60   **Description:** Office Expense-Administration   **Beginning Balance:** $1,094.99

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

Net Change $0.00   Debit $0.00   Credit $0.00
Ending Balance $1,094.99

*No transactions for this account*

**Account:** 6820-60   **Totals:** $0.00 Debit   $0.00 Credit

---

**Account:** 6830-10   **Description:** Operating Supplies-Rooms   **Beginning Balance:** $1,005.75

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

Net Change $0.00   Debit $0.00   Credit $0.00
Ending Balance $1,005.75

*No transactions for this account*

**Account:** 6830-10   **Totals:** $0.00 Debit   $0.00 Credit

# DETAILED TRIAL BALANCE FOR 2013
## Days Inn Montgomery

**Account: 6830-60**  Description: Operating Supplies-Administration  Beginning Balance: $196.78

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

**Account: 6830-60**  Net Change $0.00  Ending Balance $196.78

Totals:  Debit $0.00  Credit $196.78

---

**Account: 6830-75**  Description: Operating Supplies-Plant Operations & Maintenance  Beginning Balance: $1,236.43

*No transactions for this account*

**Account: 6830-75**  Net Change $0.00  Ending Balance $1,236.43

Totals:  Debit $0.00  Credit $1,236.43

---

**Account: 6850-40**  Description: Other-Telecommunications  Beginning Balance: $204.50

*No transactions for this account*

**Account: 6850-40**  Net Change $0.00  Ending Balance $204.50

Totals:  Debit $0.00  Credit $204.50

---

**Account: 6880-75**  Description: Painting & Decorating-Plant Operations & Maintenan  Beginning Balance: $12.56

*No transactions for this account*

**Account: 6880-75**  Net Change $0.00  Ending Balance $12.56

Totals:  Debit $0.00  Credit $12.56

---

**Account: 6900-75**  Description: Plumbing-Plant Operations & Maintenance  Beginning Balance: $2,293.84

*No transactions for this account*

**Account: 6900-75**  Net Change $0.00  Ending Balance $2,293.84

Totals:  Debit $0.00  Credit $2,293.84

---

**Account: 6920-60**  Description: Postage-Administration  Beginning Balance: $231.39

*No transactions for this account*

**Account: 6920-60**  Net Change $0.00  Ending Balance $231.39

Totals:  Debit $0.00  Credit $231.39

---

**Account: 6930-60**  Description: Printing & Stationary-Administration  Beginning Balance: $22.98

*No transactions for this account*

**Account: 6930-60**  Net Change $0.00  Ending Balance $22.98

Totals:  Debit $0.00  Credit $22.98

---

**Account: 6940-60**  Description: Professional Fees-Administration  Beginning Balance: $26,300.18

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 9/26/2013 | 8,852 | PMTRX00000090 | Purchases | 2013 RETURN PF | Christian & Denaburg, PC | Payables Trx Entry | $2,500.00 |
| 9/28/2013 | 8,853 | PMTRX00000090 | Purchases | 14551 | Christian & Denaburg, PC | Payables Trx Entry | $3,500.00 |
| 9/28/2013 | 8,854 | PMTRX00000090 | Purchases | 88481 | TANNER GUIN CROWEL | Payables Trx Entry | $22,776.42 |
| 9/26/2013 | 8,863 | PMWVR00000007 | Purchases | 2013 RETURN PF | Christian & Denaburg, PC | Void Open Trx | $2,500.00 |
| 9/30/2013 | 8,861 | PMTRX00000092 | Purchases | 14619 | Christian & Denaburg, PC | CHRISTIAN DENABURG | $2,500.00 |
| 9/30/2013 | 8,862 | PMTRX00000092 | Purchases | 41341-AT132873 | CBRE, INC VAL & ADV | CBRE INC | $2,264.00 |

Case 2:12-cv-00688-MEF-TFM Document 83-1 Filed 10/15/13 Page 15 of 26

# DETAILED TRIAL BALANCE FOR 2013
## Days Inn Montgomery

**Account: 6940-60**

| | Net Change | Ending Balance | |
|---|---|---|---|
| Totals: | $31,040.42 | $57,340.60 | $33,540.42 | $2,500.00 |

**Account: 6960-90**   Description: Property Taxes-Capital Expense Dept.   Beginning Balance:   $6,400.00

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

| | | Net Change | Ending Balance | |
|---|---|---|---|---|
| **Account: 6960-90** | Totals: | $0.00 | $6,400.00 | $6,400.00 $0.00 |

**Account: 6970-60**   Description: Provision for Doubtfull Accts-Administration   Beginning Balance:   $1,427.26

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 9/30/2013 | 8,878 | GLTRX00000232 | | | CLOSING ADJ | $666.00 | |
| 9/30/2013 | 8,878 | GLTRX00000232 | | | CLOSING ADJ | $90.93 | |
| 9/30/2013 | 8,878 | GLTRX00000232 | | | CLOSING ADJ | $695.88 | |
| 9/30/2013 | 8,879 | GLTRX00000232 | | | GL ADJ | | $0.00 |

| | | Net Change | Ending Balance | |
|---|---|---|---|---|
| **Account: 6970-60** | Totals: | $1,451.81 | $2,879.07 | $1,452.81 $0.00 |

**Account: 6980-75**   Description: Removal of Waste Matter-Plant Operations & Mainten   Beginning Balance:   $986.70

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

| | | Net Change | Ending Balance | |
|---|---|---|---|---|
| **Account: 6980-75** | Totals: | $0.00 | $986.70 | $986.70 $0.00 |

**Account: 6990-10**   Description: Reservation Expense-Rooms   Beginning Balance:   $9,549.47

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

| | | Net Change | Ending Balance | |
|---|---|---|---|---|
| **Account: 6990-10** | Totals: | $0.00 | $9,549.47 | $0.00 $0.00 |

**Account: 7020-75**   Description: Service/Repairs-Plant Operations & Maintenance   Beginning Balance:   $10,416.99

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

| | | Net Change | Ending Balance | |
|---|---|---|---|---|
| **Account: 7020-75** | Totals: | $0.00 | $10,416.99 | $0.00 $0.00 |

**Account: 7040-70**   Description: Special Promotions-Marketing   Beginning Balance:   $74.49

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

| | | Net Change | Ending Balance | |
|---|---|---|---|---|
| **Account: 7040-70** | Totals: | $0.00 | $74.49 | $0.00 $0.00 |

**Account: 7060-75**   Description: Swimming Pool-Plant Operations & Maintenance   Beginning Balance:   $1,692.34

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

| | | Net Change | Ending Balance | |
|---|---|---|---|---|
| **Account: 7060-75** | Totals: | $0.00 | $1,692.34 | $0.00 $0.00 |

# DETAILED TRIAL BALANCE FOR 2013
## Days Inn Montgomery

**Account:** 7070-60    **Description:** Taxes-Administration

Beginning Balance: $496.42

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

**Account:** 7070-60      Net Change $0.00    Ending Balance $496.42

**Totals:** Debit $0.00    Credit $0.00

---

**Account:** 7120-60    **Description:** Training-Administration

Beginning Balance: $1,071.20

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

**Account:** 7120-60      Net Change $0.00    Ending Balance $1,071.20

**Totals:** Debit $0.00    Credit $0.00

---

**Account:** 7140-60    **Description:** Travel-Administration

Beginning Balance: $118.81

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

**Account:** 7140-60      Net Change $0.00    Ending Balance $118.81

**Totals:** Debit $0.00    Credit $0.00

---

**Account:** 7150-10    **Description:** Travel Agent Commission-Rooms

Beginning Balance: $816.24

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 9/30/2013 | 8,878 | GLTRX00000232 | | | CLOSING ADJ | $57.70 | |

**Account:** 7150-10      Net Change $57.70    Ending Balance $873.94

**Totals:** Debit $57.70    Credit $0.00

---

**Account:** 7160-10    **Description:** Uniforms-Rooms

Beginning Balance: $590.77

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

**Account:** 7160-10      Net Change $0.00    Ending Balance $590.77

**Totals:** Debit $0.00    Credit $0.00

---

**Account:** 7200-80    **Description:** Water-Utility Dept.

Beginning Balance: $6,150.90

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

**Account:** 7200-80      Net Change $0.00    Ending Balance $6,150.90

**Totals:** Debit $0.00    Credit $0.00

---

**Account:** 9500-99    **Description:** Rooms Rented -Statistics

Beginning Balance: 4,847

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

**Account:** 9500-99      Net Change 0    Ending Balance 4,847

**Totals:** Debit 0    Credit 0

---

**Account:** 9505-99    **Description:** Comp Rooms -Statistics

Beginning Balance: 164

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|

*No transactions for this account*

**Account:** 9505-99      Net Change 0    Ending Balance 164

**Totals:** Debit 0    Credit 0

System:      10/10/2013          8:55:48 AM                          DETAILED TRIAL BALANCE FOR 2013                                      Page:      15
User Date:   10/10/2013                                                    Days Inn Montgomery                                           UserID:    PR

| Account: | 9515-99 | | | Description: | Available Rooms -Statistics | | Beginning Balance: | | 11,650 |
|---|---|---|---|---|---|---|---|---|---|
| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | | Orig. Master Number | Orig. Master Name | | Debit | Credit |

*No transactions for this account*

| Account: | 9515-99 | | | | | Net Change | Ending Balance | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Totals: | | 0 | 11,650 | 0 | 0 |

| Account: | 9520-99 | | | Description: | Rooms in the Hotel -Statistics | | Beginning Balance: | | 400 |
|---|---|---|---|---|---|---|---|---|---|
| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | | Orig. Master Number | Orig. Master Name | | Debit | Credit |

*No transactions for this account*

| Account: | 9520-99 | | | | | Net Change | Ending Balance | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Totals: | | 0 | 400 | 0 | 0 |

| | Accounts | Beginning Balance | Net Change | Ending Balance | Debit | Credit |
|---|---|---|---|---|---|---|
| Grand Totals: | 101 | $0.00 | $0.00 | $0.00 | $845,550.14 | $845,550.14 |

**Days Inn Montgomery**
**Income Statement**
For the Nine Months Ending September 30, 2013

Produced by:
Jackson Hospitality Services

## Summary Income Statement

| | September | | | | Actual | YTD Budget | Prior Year |
|---|---|---|---|---|---|---|---|
| | Actual | Budget | Prior Year | | | | |
| **Revenues** | | | | | | | |
| Rooms | $0 | $45,570 | $0 | | $257,665 | $384,677 | $0 |
| Other | ($725,000) | $275 | $0 | | $80,971 | $2,475 | $0 |
| **Total Revenue** | **($725,000)** | **$45,845** | **$0** | | **$338,636** | **$387,152** | **$0** |
| **Cost of Sales** | | | | | | | |
| Telephone | $0 | $82 | $0 | | $0 | $764 | $0 |
| Other | $0 | $0 | $0 | | $215 | $0 | $0 |
| **Total Cost of Sales** | **$0** | **$82** | **$0** | | **$215** | **$764** | **$0** |
| **Gross Profit** | **($725,000)** | **$45,763** | **$0** | | **$338,421** | **$386,388** | **$0** |
| **Payroll & Related** | | | | | | | |
| Rooms | $0 | $11,152 | $0 | | $72,967 | $100,123 | $0 |
| Administrative | $0 | $4,875 | $0 | | $24,834 | $43,875 | $0 |
| Property Operations & Maint | $0 | $0 | $0 | | $310 | $0 | $0 |
| **Total Payroll & Related** | **$0** | **$16,027** | **$0** | | **$98,111** | **$143,998** | **$0** |
| **Other Departmental Expenses** | | | | | | | |
| Rooms | $58 | $4,947 | $0 | | $47,796 | $45,979 | $178 |
| Telephone | $0 | $1,100 | $0 | | $4,978 | $9,900 | $0 |
| Administrative | $33,282 | $5,303 | $0 | | $88,528 | $69,907 | ($178) |
| Marketing | $0 | $325 | $0 | | $3,144 | $3,600 | $0 |
| Management Fees | $4,500 | $4,500 | $0 | | $40,500 | $40,500 | $0 |
| Property Operations & Maint | $55 | $1,225 | $0 | | $27,038 | $11,925 | $0 |
| Utilities | $0 | $5,657 | $0 | | $28,509 | $50,033 | $0 |
| **Total Other Expenses** | **$37,894** | **$23,057** | **$0** | | **$240,492** | **$231,744** | **$0** |
| **Total Departmental Expenses** | **$37,894** | **$39,084** | **$0** | | **$338,603** | **$375,741** | **$0** |
| **Income Before Capital Expenses** | **($762,894)** | **$6,679** | **$0** | | **($183)** | **$10,646** | **$0** |
| Capital Expenses | $636 | $8,655 | $0 | | $69,335 | $77,895 | $0 |
| **Net Income** | **($763,530)** | **($1,976)** | **$0** | | **($69,517)** | **($67,249)** | **$0** |

**Days Inn Montgomery**
**Income Statement**
For the Nine Months Ending September 30, 2013

Produced by:
*Jackson Hospitality Services*

| | September | | | YTD | | |
|---|---|---|---|---|---|---|
| | Actual | Budget | Prior Year | Actual | Budget | Prior Year |
| **Rooms Department** | | | | | | |
| Room Revenue | $0 | $45,570 | $0 | $257,041 | $384,677 | $0 |
| Room - Tax Exempt (Permanent) | $0 | $0 | $0 | $624 | $0 | $0 |
| **Total Revenue** | **$0** | **$45,570** | **$0** | **$257,665** | **$384,677** | **$0** |
| **Cost of Sales** | | | | | | |
| **Gross Profit** | **$0** | **$45,570** | **$0** | **$257,665** | **$384,677** | **$0** |
| **Payroll & Related Expenses** | | | | | | |
| Administrative | $0 | $0 | $0 | $632 | $0 | $0 |
| Front Desk | $0 | $4,800 | $0 | $29,197 | $43,340 | $0 |
| Laundry | $0 | $588 | $0 | $0 | $5,178 | $0 |
| Housekeeping | $0 | $3,859 | $0 | $34,606 | $35,983 | $0 |
| Payroll Taxes & Employee Benefits | $0 | $1,905 | $0 | $8,533 | $17,121 | $0 |
| **Total Payroll** | **$0** | **$11,152** | **$0** | **$72,967** | **$100,123** | **$0** |
| **Other Operating Expenses** | | | | | | |
| Cable Television | $0 | $500 | $0 | $4,050 | $4,500 | $0 |
| Cleaning Supplies | $0 | $243 | $0 | $5,719 | $2,136 | $32 |
| Complimentary Breakfast | $0 | $1,103 | $0 | $9,977 | $9,710 | $132 |
| Furnishings | $0 | $0 | $0 | $1,944 | $550 | $0 |
| Guest Supplies | $0 | $919 | $0 | $5,735 | $8,091 | $13 |
| Laundry Supplies | $0 | $98 | $0 | $2,903 | $777 | $0 |
| Linen | $0 | $100 | $0 | $5,113 | $4,000 | $0 |
| Miscellaneous | $0 | $36 | $0 | $0 | $450 | $0 |
| Office Expense | $0 | $0 | $0 | $334 | $0 | $0 |
| Operating Supplies | $0 | $100 | $0 | $1,006 | $900 | $0 |
| Reservation Expense | $0 | $1,732 | $0 | $9,549 | $13,494 | $0 |
| Travel Agent Commission | $58 | $74 | $0 | $874 | $592 | $0 |
| Uniforms | $0 | $40 | $0 | $591 | $780 | $0 |
| **Total Other Operating Expenses** | **$58** | **$4,947** | **$0** | **$47,796** | **$45,979** | **$178** |
| **Total Departmental Expenses** | **$58** | **$16,099** | **$0** | **$120,763** | **$146,102** | **$178** |

**Days Inn Montgomery**
**Income Statement**
For the Nine Months Ending September 30, 2013

Produced by:
*Jackson Hospitality Services*

| | September | | | YTD | | |
|---|---|---|---|---|---|---|
| | Actual | Budget | Prior Year | Actual | Budget | Prior Year |
| **Departmental Income (Loss)** | ($58) | $29,471 | $0 | $136,902 | $238,575 | ($178) |

**Days Inn Montgomery**
**Income Statement**
For the Nine Months Ending September 30, 2013

Produced by:
*Jackson Hospitality Services*

| | September | | | YTD | | |
|---|---|---|---|---|---|---|
| | Actual | Budget | Prior Year | Actual | Budget | Prior Year |
| **Telecomunications Department** | | | | | | |
| | | | | | | |
| **Cost of Sales** | | | | | | |
| Long Distance | $0 | $82 | $0 | $0 | $764 | $0 |
| **Total Cost of Sales** | $0 | $82 | $0 | $0 | $764 | $0 |
| | | | | | | |
| **Gross Profit** | $0 | ($82) | $0 | $0 | ($764) | $0 |
| | | | | | | |
| **Other Operating Expenses** | | | | | | |
| Equipment Rent | $0 | $1,000 | $0 | $4,773 | $9,000 | $0 |
| Other Expenses | $0 | $100 | $0 | $205 | $900 | $0 |
| **Total Other Operating Expenses** | $0 | $1,100 | $0 | $4,978 | $9,900 | $0 |
| | | | | | | |
| **Departmental Income** | $0 | ($1,182) | $0 | ($4,978) | ($10,664) | $0 |

**Days Inn Montgomery**
**Income Statement**
For the Nine Months Ending September 30, 2013

Produced by:
Jackson Hospitality Services

| | September | | | YTD | | |
|---|---|---|---|---|---|---|
| | Actual | Budget | Prior Year | Actual | Budget | Prior Year |
| **Rental & Other Income Department** | | | | | | |
| Vending Commissions | $0 | $200 | $0 | $39 | $1,800 | $0 |
| Miscellaneous | ($725,000) | $0 | $0 | $80,250 | $0 | $0 |
| Guest Laundry | $0 | $0 | $0 | $388 | $0 | $0 |
| Sales Tax Commissions | $0 | $75 | $0 | $294 | $675 | $0 |
| **Total Other Income** | **($725,000)** | **$275** | **$0** | **$80,971** | **$2,475** | **$0** |
| | | | | | | |
| **Cost of Sales** | | | | | | |
| Guest Laundry | $0 | $0 | $0 | $215 | $0 | $0 |
| **Total Cost of Sales** | **$0** | **$0** | **$0** | **$215** | **$0** | **$0** |
| | | | | | | |
| **Gross Profit** | **($725,000)** | **$275** | **$0** | **$80,756** | **$2,475** | **$0** |

**Days Inn Montgomery**
Income Statement
For the Nine Months Ending September 30, 2013

Produced by:
Jackson Hospitality Services

| | September | | | YTD | | |
|---|---|---|---|---|---|---|
| | Actual | Budget | Prior Year | Actual | Budget | Prior Year |
| **Administrative & General Department** | | | | | | |
| ***Payroll & Related*** | | | | | | |
| Administrative | $0 | $3,900 | $0 | $22,486 | $35,100 | $0 |
| Payroll Taxes & Benefits | $0 | $975 | $0 | $2,348 | $8,775 | ($178) |
| **Total Payroll & Related** | $0 | $4,875 | $0 | $24,834 | $43,875 | ($178) |
| ***Other Operating Expenses*** | | | | | | |
| Bank Charges | $30 | $30 | $0 | $63 | $270 | $0 |
| Cashier's Over (Short) | ($184) | $0 | $0 | $171 | $0 | ($178) |
| Credit Card Commissions | $409 | $1,139 | $0 | $6,142 | $9,617 | $0 |
| Dues and Subscriptions | $0 | $0 | $0 | $200 | $0 | $0 |
| Franchise Fee | $535 | $2,279 | $0 | $17,832 | $27,755 | $0 |
| Licenses | $0 | $400 | $0 | $668 | $576 | $0 |
| Miscellaneous | $0 | $50 | $0 | $0 | $450 | $0 |
| Office Expense | $0 | $275 | $0 | $1,095 | $2,475 | $0 |
| Operating Supplies | $0 | $40 | $0 | $197 | $360 | $0 |
| Postage | $0 | $20 | $0 | $231 | $180 | $0 |
| Printing & Stationary | $0 | $20 | $0 | $23 | $180 | $0 |
| Professional Fees | $31,040 | $700 | $0 | $57,341 | $24,900 | $0 |
| Provision for Doubtfull Accts | $1,452 | $50 | $0 | $2,879 | $450 | $0 |
| Taxes | $0 | $0 | $0 | $496 | $0 | $0 |
| Telecommunications | $0 | $150 | $0 | $1,071 | $1,350 | $0 |
| Training | $0 | $0 | $0 | $0 | $0 | $0 |
| Travel | $0 | $150 | $0 | $119 | $1,350 | $0 |
| **Total Other Operating Exp** | $33,282 | $5,303 | $0 | $88,528 | $69,907 | ($178) |
| **Total Departmental Expenses** | $33,282 | $10,178 | $0 | $113,362 | $113,782 | ($178) |

**Days Inn Montgomery**
**Income Statement**
For the Nine Months Ending September 30, 2013

Produced by:
*Jackson Hospitality Services*

## Marketing Department

|  | September | | | YTD | | |
|---|---|---|---|---|---|---|
|  | Actual | Budget | Prior Year | Actual | Budget | Prior Year |
| **Other Operating Expenses** |  |  |  |  |  |  |
| Directory Advertising | $0 | $125 | $0 | $0 | $1,275 | $0 |
| Dues and Subscriptions | $0 | $25 | $0 | $0 | $450 | $0 |
| Franchise Advertising Fees | $0 | $0 | $0 | $1,189 | $0 | $0 |
| Fruit Baskets & Flowers | $0 | $50 | $0 | $0 | $450 | $0 |
| Media | $0 | $0 | $0 | $1,881 | $0 | $0 |
| Miscellaneous | $0 | $50 | $0 | $0 | $450 | $0 |
| Office Expense | $0 | $25 | $0 | $0 | $225 | $0 |
| Special Promotions | $0 | $0 | $0 | $74 | $150 | $0 |
| Travel | $0 | $50 | $0 | $0 | $500 | $0 |
| **Total Other Operating Expenses** | **$0** | **$325** | **$0** | **$3,144** | **$3,500** | **$0** |
| **Total Departmental Expenses** | **$0** | **$325** | **$0** | **$3,144** | **$3,500** | **$0** |

Days Inn Montgomery
Income Statement
For the Nine Months Ending September 30, 2013

Produced by:
Jackson Hospitality Services

| | September | | | | YTD | | |
| | Actual | Budget | Prior Year | Actual | Budget | Prior Year |
|---|---|---|---|---|---|---|
| **Property Operations Maintenance Department** | | | | | | |
| ***Payroll & Related*** | | | | | | |
| Administrative | $0 | $0 | $0 | $296 | $0 | $0 |
| Payroll Taxes & Benefits | $0 | $0 | $0 | $14 | $0 | $0 |
| **Total Payroll & Related** | **$0** | **$0** | **$0** | **$310** | **$0** | **$0** |
| **Other Operating Expenses** | | | | | | |
| Building Supplies | $0 | $50 | $0 | $153 | $1,400 | $0 |
| Contract Services | $0 | $100 | $0 | $1,563 | $900 | $0 |
| Electrical & Mechanical Equip | $0 | $150 | $0 | $361 | $1,350 | $0 |
| Extermination | $55 | $60 | $0 | $866 | $540 | $0 |
| Fire Protection | $0 | $0 | $0 | $77 | $0 | $0 |
| Floor Covering | $0 | $0 | $0 | $0 | $500 | $0 |
| Grounds & Landscaping | $0 | $300 | $0 | $3,599 | $2,500 | $0 |
| Heating Vent & Air Conditionin | $0 | $50 | $0 | $85 | $450 | $0 |
| Laundry Equipment | $0 | $0 | $0 | $2,097 | $0 | $0 |
| Light Bulbs | $0 | $40 | $0 | $382 | $360 | $0 |
| Linen | $0 | $0 | $0 | $268 | $0 | $0 |
| Lock & Keys | $0 | $0 | $0 | $948 | $0 | $0 |
| Operating Supplies | $0 | $25 | $0 | $1,236 | $225 | $0 |
| Painting & Decorating | $0 | $0 | $0 | $13 | $0 | $0 |
| Plumbing | $0 | $0 | $0 | $2,294 | $0 | $0 |
| Removal of Waste Matter | $0 | $200 | $0 | $987 | $1,806 | $0 |
| Service/Repairs | $0 | $100 | $0 | $10,417 | $900 | $0 |
| Swimming Pool | $0 | $250 | $0 | $1,692 | $1,500 | $0 |
| **Total Other Operating Expenses** | **$55** | **$1,225** | **$0** | **$27,038** | **$11,925** | **$0** |
| **Total Departmental Expenses** | **$55** | **$1,225** | **$0** | **$27,347** | **$11,925** | **$0** |

**Days Inn Montgomery**
**Income Statement**
For the Nine Months Ending September 30, 2013

Produced by:
*Jackson Hospitality Services*

| | September | | | YTD | | |
|---|---|---|---|---|---|---|
| | Actual | Budget | Prior Year | Actual | Budget | Prior Year |
| **Utilities Department** | | | | | | |
| Electricity | $0 | $4,043 | $0 | $17,928 | $35,602 | $0 |
| Gas/Oil | $0 | $1,100 | $0 | $4,429 | $9,900 | $0 |
| Sewer | $0 | $221 | $0 | $0 | $1,942 | $0 |
| Water | $0 | $294 | $0 | $6,151 | $2,589 | $0 |
| **Total Departmental Expenses** | $0 | $5,657 | $0 | $28,509 | $50,033 | $0 |
| **Management Fee Department** | | | | | | |
| Management Fees | $4,500 | $4,500 | $0 | $40,500 | $40,500 | $0 |
| **Total Management Fees** | $4,500 | $4,500 | $0 | $40,500 | $40,500 | $0 |
| **Capital Expenses** | | | | | | |
| Depreciation | $0 | $7,055 | $0 | $56,440 | $63,495 | $0 |
| Insurance | $636 | $800 | $0 | $6,495 | $7,200 | $0 |
| Property Taxes | $0 | $800 | $0 | $6,400 | $7,200 | $0 |
| **Total Departmental Expenses** | $636 | $8,655 | $0 | $69,335 | $77,895 | $0 |